# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF INDIANA
### HAMMOND DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| CENTER GARAGE, INC. | § | Case No. 12-24408 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

GORDON E. GOUVEIA                , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 92,879.14<br>*(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 243,784.14 | Claims Discharged<br>Without Payment: NA |
| Total Expenses of Administration: 312,037.23 | |

3) Total gross receipts of $556,165.98 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $344.61 (see **Exhibit 2**), yielded net receipts of $555,821.37 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $302,000.00 | $102,224.64 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 312,037.23 | 312,037.23 | 312,037.23 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 97,546.49 | 82,306.68 | 82,306.68 | 82,306.68 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,105,304.95 | 2,993,070.85 | 2,659,544.67 | 161,477.46 |
| **TOTAL DISBURSEMENTS** | $1,504,851.44 | $3,489,639.40 | $3,053,888.58 | $555,821.37 |

4)  This case was originally filed under chapter 7 on 11/28/2012.  The case was pending for 109 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/17/2021                          By:/s/GORDON E. GOUVEIA
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Account Receivables - See attached Exhbit "A" | 1121-000 | 10,825.74 |
| Retzlaff's Auto Body/DBA Scott's Auto Body | 1121-000 | 6,000.00 |
| Centier Bank Checking Acct. #XXX5589 | 1129-000 | 774.16 |
| Chase Bank Checking Acct. #XXX1172 | 1129-000 | 3,503.09 |
| Demotte State Bank Checking Acct. #XXX9966 | 1129-000 | 10.75 |
| Demotte State Bank Savings Acct. #XXX19966 | 1129-000 | 347.68 |
| Funds held by Debtor in regard to 2008 Ram Truck | 1129-000 | 10,500.00 |
| MainSource Bank Checking Acct. #XXX6832 | 1129-000 | 85,099.15 |
| Overpymt of FSSA for Anthony Giodano | 1229-000 | 160.00 |
| Peoples Bank #271973924 | 1229-000 | 311.54 |
| Petty Cash | 1229-000 | 7.92 |
| Refund from Waste Management | 1229-000 | 240.79 |
| Refund of Attorney Retainer | 1229-000 | 241.09 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Unclaimed funds from State of Indiana | 1229-000 | 155.78 |
| Preference/Fraudulent Transfer- Bobb Auto Group | 1241-000 | 150,000.00 |
| Preference/Inside Trading (Schutz's) | 1241-000 | 280,000.00 |
| Judgment against Charles Reed | 1249-000 | 2,988.29 |
| Remnant Assets | 1249-000 | 5,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$556,165.98** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Duncan Wright | Non-Estate Funds Paid to Third Parties | 8500-002 | 29.96 |
| Retzlaff's Auto Body, Inc. | Non-Estate Funds Paid to Third Parties | 8500-002 | 290.42 |
| Shirley Baldwin | Non-Estate Funds Paid to Third Parties | 8500-002 | 24.23 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$344.61** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 26 | Ally Financial Inc. | 4110-000 | 143,000.00 | 49,287.14 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | John And Terry Schutz A/K/A John Schutz Living Tru | 4110-000 | 159,000.00 | 52,937.50 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$302,000.00** | **$102,224.64** | **$0.00** | **$0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GORDON E. GOUVEIA | 2100-000 | NA | 31,041.07 | 31,041.07 | 31,041.07 |
| GORDON E. GOUVEIA | 2200-000 | NA | 3,397.66 | 3,397.66 | 3,397.66 |
| International Sureties LTD | 2300-000 | NA | 195.82 | 195.82 | 195.82 |
| International Sureties, LTD | 2300-000 | NA | 165.55 | 165.55 | 165.55 |
| Rabobank, N.A. | 2600-000 | NA | 10,887.03 | 10,887.03 | 10,887.03 |
| U. S. BANKRUPTCY COURT | 2700-000 | NA | 350.00 | 350.00 | 350.00 |
| U.S. BANKRUPTCY COURT | 2700-000 | NA | 206.00 | 206.00 | 206.00 |
| GORDON E. GOUVEIA, LLC | 3110-000 | NA | 60,735.00 | 60,735.00 | 60,735.00 |
| GORDON E. GOUVEIA, LLC | 3120-000 | NA | 2,191.27 | 2,191.27 | 2,191.27 |
| Fox Rothschild LLP | 3210-000 | NA | 59,645.83 | 59,645.83 | 59,645.83 |
| Shaw Fishman Glantz & Towbin LLC | 3210-000 | NA | 102,205.43 | 102,205.43 | 102,205.43 |
| Shaw Fishman Glantz & Towbin, LLC | 3210-000 | NA | 25,000.00 | 25,000.00 | 25,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Fox Rothschild LLP | 3220-000 | NA | 351.25 | 351.25 | 351.25 |
| Shaw Fishman Glantz & Towbin LLC | 3220-000 | NA | 6,000.87 | 6,000.87 | 6,000.87 |
| McMahon & Associates | 3410-000 | NA | 1,750.00 | 1,750.00 | 1,750.00 |
| Mcmahon and Associates | 3410-000 | NA | 1,250.00 | 1,250.00 | 1,250.00 |
| Terry McMahon | 3410-000 | NA | 4,856.25 | 4,856.25 | 4,856.25 |
| Terry W. McMahon | 3410-000 | NA | 1,750.00 | 1,750.00 | 1,750.00 |
| J&J Court Transcribers, Inc. | 3722-000 | NA | 58.20 | 58.20 | 58.20 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $312,037.23 | $312,037.23 | $312,037.23 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | Indiana Department of Revenue | 5800-000 | 84,003.53 | 76,263.04 | 76,263.04 | 76,263.04 |
| 25 | Internal Revenue Service | 5800-000 | 13,542.96 | 6,043.64 | 6,043.64 | 6,043.64 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $97,546.49 | $82,306.68 | $82,306.68 | $82,306.68 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADT<br>PO BOX 650485<br>Dallas, TX 752650485 | | 0.00 | NA | NA | 0.00 |
| | AIR ONE SERVICE CENTER<br>1831 INDIANAPOLIS BLVD.<br>Whiting, IN 46394 | | 1.29 | NA | NA | 0.00 |
| | ALL SERVICE ELECTRIC<br>P.O. BOX 341<br>Cedar Lake, IN 46303 | | 715.00 | NA | NA | 0.00 |
| | ALMA HAVILAND<br>5151 90TH COURT<br>Crown Point, IN 46307 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AUTO FOCUS<br>2212 S. MITCHELL COURT<br>A-3<br>Addison, IL 60101 | | 4,378.23 | NA | NA | 0.00 |
| | AUTO QUAL OF<br>NORTHWEST INDIANA<br>505 EASTWOOD DRIVE<br>Kouts, IN 46347 | | 173.00 | NA | NA | 0.00 |
| | AUTO ZONE<br>P.O. BOX 116067<br>Atlanta, GA 303686067 | | 7,330.86 | NA | NA | 0.00 |
| | AUTOFERRET.COM<br>323 SUDDEN VALLEY<br>Bellingham, WA 98229 | | 4,500.00 | NA | NA | 0.00 |
| | AUTOTRADER.COM LLC<br>P.O. BOX 32207<br>Atlanta, GA 311932207 | | 3,100.00 | NA | NA | 0.00 |
| | Biehl & Biehl<br>PO Box 87410<br>Carol Stream, IL 601887410 | | 0.00 | NA | NA | 0.00 |
| | BLACK BOOK<br>PO BOX 404040<br>Atlanta, GA 303844040 | | 384.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BMO Harris Bank<br>3800 West Golf Road<br>PO Box 5037<br>Rolling Meadows, IL 60008 | | 502.58 | NA | NA | 0.00 |
| | BoBB Auto Group<br>11009 West 133rd Avenue<br>Cedar Lake, IN 46303 | | 70.00 | NA | NA | 0.00 |
| | BROADWAY AUTO GLASS<br>6491 BROADWAY<br>Merrillville, IN 46410 | | 150.00 | NA | NA | 0.00 |
| | CARS DIRECT<br>DEPT LA 23419<br>Pasadena, CA 911853419 | | 3,867.25 | NA | NA | 0.00 |
| | CEDAR LAKE AUTO PARTS<br>10706 W. 133RD AVENUE<br>Cedar Lake, IN 46303 | | 3,453.95 | NA | NA | 0.00 |
| | CINTAS CORPORATION<br>P.O. BOX 88<br>Hammond, IN 463250088 | | 841.71 | NA | NA | 0.00 |
| | Coface Collections<br>PO Box 8510<br>Metairie, LA 700118510 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMCAST P.O. BOX 3675 Seattle, WA 98124 | | 4,548.60 | NA | NA | 0.00 |
| | DAVID LEDMAN 35000 CHARDON ROAD Willoughby, OH 44094 | | 0.00 | NA | NA | 0.00 |
| | DEALER.COM PO BOX 1804 Brattleboro, VT 053021804 | | 0.00 | NA | NA | 0.00 |
| | DEALERTRACK INC. P.O. BOX 6129 New York, NY 100876129 | | 0.00 | NA | NA | 0.00 |
| | DEBRA WALTERS 627 169TH STREET Hammond, IN 46320 | | 0.00 | NA | NA | 0.00 |
| | DENT TECH 8823 N. LILAC STREET Demotte, IN 46310 | | 890.00 | NA | NA | 0.00 |
| | DIOCESAN PUBLICATIONS P.O. BOX 3461 Grand Rapids, MI 49501 | | 415.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ENTERPRISE RENT-A-CAR 7518 WEST 98TH PLACE Bridgeview, IL 60455 | | 2,315.34 | NA | NA | 0.00 |
| | FAMILY FLYER INC P.O. BOX 1004 Crown Point, IN 46308 | | 125.00 | NA | NA | 0.00 |
| | FEDEX P.O. BOX 94515 Palatine, IL 600944515 | | 300.00 | NA | NA | 0.00 |
| | First Alert Collections 6700 Hollister Houston, TX 77040 | | 0.00 | NA | NA | 0.00 |
| | FLEET SERVICES PO BOX 6293 Carol Stream, IL 601976293 | | 587.33 | NA | NA | 0.00 |
| | GOLDIES AUTO BODY & PAINT INC 1369 DUTCH AMERICAN WAY Beecher, IL 60401 | | 3,869.66 | NA | NA | 0.00 |
| | GREAT LAKES WELDING SUPPLY 1246 BIRCH DRIVE Schererville, IN 46375 | | 335.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GRIEGER'S MOTOR SALES INC. 1756 US HWY 30 WEST Valparaiso, IN 46383 | | 123.95 | NA | NA | 0.00 |
| | GUARANTEE TRUST & LIFE INS. 1275 Milwaukee Ave. Glenview, IL 60025 | | 6,113.14 | NA | NA | 0.00 |
| | HINSHAW & CULBERSON LLP 8142 SOLUTIONS CENTER DRIVE Chicago, IL 606778001 | | 3,121.08 | NA | NA | 0.00 |
| | Homenet Automotive PO Box 935242 Atlanta, GA 311935242 | | 3,619.00 | NA | NA | 0.00 |
| | INCISENT TECHNOLOGIES, INC. 815 WEST VAN BUREN Chicago, IL 60607 | | 19,723.60 | NA | NA | 0.00 |
| | INLAND ARTS & GRAPHICS 14440 W. EDISON DRIVE New Lenox, IL 60451 | | 131.22 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 1 91 01 7 | | 0.00 | NA | NA | 0.00 |
| | J&R AUTOMOTIVE INC<br>889 N. LARCH AVENUE<br>Elmhurst, IL 60126 | | 26.11 | NA | NA | 0.00 |
| | JACK HAVILAND<br>5151 90TH COURT<br>Crown Point, IN 46307 | | 0.00 | NA | NA | 0.00 |
| | JACKSON LEWIS LLP<br>P.O. BOX 34973<br>Newark, NJ 071894973 | | 9,671.67 | NA | NA | 0.00 |
| | JOHN LONG<br>2 HOUSTON CENTER<br>909 FANNIN, STE. 1225<br>Houston, TX 77010 | | 0.00 | NA | NA | 0.00 |
| | Jonathan Neil<br>71 W Main Street<br>Suite 304<br>Freehold, NJ 07728 | | 0.00 | NA | NA | 0.00 |
| | JQM TRANSFER INC<br>P.O. BOX 26<br>Chebanse, IL 60922 | | 144.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JS Paluch Company<br>3708 River Road<br>Suite 400<br>Franklin Park, IL 601312158 | | 41.75 | NA | NA | 0.00 |
| | LKQ CORP (STAR)<br>15726 COLLECTIONS<br>CENTER<br>Chicago, IL 60693 | | 3,080.27 | NA | NA | 0.00 |
| | McCarthy, Burgess & Wolff<br>26000 Cannon Road<br>Cleveland, OH 44146 | | 0.00 | NA | NA | 0.00 |
| | MR. TRANSMISSION<br>17984 GRANT STREET<br>Lowell, IN 46356 | | 0.95 | NA | NA | 0.00 |
| | NAPLETON'S C-D-J<br>17225 TORRENCE<br>AVENUE<br>Lansing, IL 60438 | | 52.42 | NA | NA | 0.00 |
| | NEW HORIZON<br>WARRANTY CO<br>22 NE 22nd Avenue<br>Pompano Beach, FL 33062 | | 0.00 | NA | NA | 0.00 |
| | OE CONNECTION<br>P.O. BOX 92315<br>Cleveland, OH 44193 | | 249.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PILCHER PUBLISHING<br>P.O. BOX 248<br>Lowell, IN 463560248 | | 30.00 | NA | NA | 0.00 |
| | POST-TRIBUNE<br>1433 E. 83RD AVENUE<br>Merrillville, IN 46410 | | 66,021.92 | NA | NA | 0.00 |
| | Rubin & Levin<br>500 Marott Center<br>342 Massachusetts Avenue<br>Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | SAFETY KLEEN<br>5400 LEGACY DRIVE<br>Plano, TX 45024 | | 1,320.32 | NA | NA | 0.00 |
| | SILVER AUTO SALES<br>198 Industry Ave<br>Frankfort, IL 60423 | | 0.00 | NA | NA | 0.00 |
| | SOUTH HOLLAND DODGE<br>113 WEST 162ND STREET<br>South Holland, IL 60473 | | 6.30 | NA | NA | 0.00 |
| | SPOILER MAN<br>P.O. BOX 468<br>Momence, IL 60954 | | 835.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUPERMEDIA<br>P.O. BOX 619009<br>Dallas, TX 75261 | | 3,000.00 | NA | NA | 0.00 |
| | TEAM VOLKSWAGEN<br>IMPORTS<br>3990 EAST LINCOLN<br>HIGHWAY<br>Merrillville, IN 46410 | | 7.82 | NA | NA | 0.00 |
| | TEL-N-FORM<br>PO BOX 910179<br>San Diego, CA 921910179 | | 0.00 | NA | NA | 0.00 |
| | United Asset Collections<br>PO Box 397<br>Vero Beach, FL 32961 | | 0.00 | NA | NA | 0.00 |
| | VERNON GENERAL INS.<br>CO.<br>150 W Market Street # 812<br>Indianapolis, IN 46204 | | 12,331.00 | NA | NA | 0.00 |
| | VINTAGE PARTS<br>P.O. BOX 376<br>Beaver Dam, WI 53916 | | 120.00 | NA | NA | 0.00 |
| | WASTE MANAGEMENT<br>P.O. BOX 4648<br>Carol Stream, IL 60197 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WHOS CALLING P.O. BOX 3675 Beaver Dam, WI 53916 | | 1,720.00 | NA | NA | 0.00 |
| 24 | AMERICAN TIRE DISTRIBUTORS | 7100-000 | 1,440.21 | 1,440.21 | 1,440.21 | 300.60 |
| 3 | BG Distributors of Indiana, Inc. | 7100-000 | 5,303.97 | 5,303.97 | 5,303.97 | 1,107.04 |
| 20 | Daniel Artmann & Karen Artmann | 7100-000 | 180,000.00 | 290,776.03 | 290,776.03 | 60,690.69 |
| 8 | Experian Information Solutions, Inc | 7100-000 | 102.00 | 204.92 | 204.92 | 42.77 |
| 23 | Michael Scott | 7100-000 | NA | 835.00 | 835.00 | 174.28 |
| 9 | Pomps Tire Service, Inc | 7100-000 | 1,440.85 | 1,421.35 | 1,421.35 | 296.66 |
| 12 | Reminger Co., L.P.A. | 7100-000 | 720.00 | 720.00 | 720.00 | 150.28 |
| 13 | Reminger Co., L.P.A. | 7100-000 | NA | 100.00 | 100.00 | 20.87 |
| 15 | Reyna Capital Corporation | 7100-000 | 50,000.00 | 35,403.66 | 37,707.92 | 7,870.39 |
| | Sun-Times Media d/b/a Post-Tribune Pub. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 4 | Sun-Times Media d/b/a Post-Tribune Pub. | 7100-000 | 122,365.50 | 78,237.77 | 78,237.77 | 16,329.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | SUPERMEDIA LLC | 7100-000 | NA | 2,847.13 | 2,847.13 | 594.25 |
| 18 | Terry M. Giebelstein | 7100-000 | NA | 119,745.52 | 119,745.52 | 24,993.25 |
| 5 | The Reynolds And Reynolds Company | 7100-000 | 569,333.42 | 569,333.42 | 233,502.98 | 48,736.67 |
| 19 | Trans Union, LLC | 7100-000 | 253.37 | 202.27 | 202.27 | 42.22 |
| 2 | OfficeMax North America | 7100-001 | NA | 611.95 | 611.95 | 127.73 |
| 11-2 | Indiana Department of Revenue | 7300-000 | NA | 7,619.65 | 7,619.65 | 0.00 |
| 16 | Leroy A. Scott | 7400-000 | NA | 1,878,268.00 | 1,878,268.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $1,105,304.95 | $2,993,070.85 | $2,659,544.67 | $161,477.46 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-24408 | JRA | Judge: | James R. Ahler | Trustee Name: | GORDON E. GOUVEIA |
|---|---|---|---|---|---|---|

Case Name:    CENTER GARAGE, INC.

Date Filed (f) or Converted (c):    11/28/2012 (f)

341(a) Meeting Date:    12/27/2012

For Period Ending:   11/17/2021

Claims Bar Date:    04/26/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Demotte State Bank Checking Acct. #XXX9966 | 16.60 | 10.75 | | 10.75 | FA |
| 2.  Chase Bank Checking Acct. #XXX1289 | 7.92 | 0.00 | | 0.00 | FA |
| 3.  Chase Bank Checking Acct. #XXX1172 | 3,544.00 | 3,503.09 | | 3,503.09 | FA |
| 4.  Demotte State Bank Savings Acct. #XXX19966 | 366.55 | 347.68 | | 347.68 | FA |
| 5.  MainSource Bank Checking Acct. #XXX6832 | 74,584.30 | 85,099.15 | | 85,099.15 | FA |
| 6.  Centier Bank Checking Acct. #XXX5589 | 786.06 | 744.16 | | 774.16 | FA |
| 7.  Peoples Bank Checking Acct. #XXX4723 Negative Ba | 0.00 | 0.00 | | 0.00 | FA |
| 8.  Account Receivables - See attached Exhbit "A" | 259,231.23 | 10,825.74 | | 10,825.74 | FA |
| 9.  Funds held by Debtor in regard to 2008 Ram Truck | 10,500.00 | 10,500.00 | | 10,500.00 | FA |
| 10.  Judgment against Nick Africano | 52,633.10 | 0.00 | | 0.00 | FA |
| 11.  Cross-Claim vs. Center Investments (Fentress) | Unknown | 0.00 | | 0.00 | FA |
| 12.  Debit Balance with Motive Parts Company | 144.14 | 0.00 | | 0.00 | FA |
| 13.  Debit Balance with Muller Acura | 72.98 | 0.00 | | 0.00 | FA |
| 14.  Debit Balance with Southlake Auto Mall | 140.73 | 0.00 | | 0.00 | FA |
| 15.  Funds held  by Chrysler for pymt of warranty ser | 38,000.00 | 0.00 | | 0.00 | FA |
| 16.  Overpymt of FSSA for Anthony Giodano          (u) | 160.00 | 160.00 | | 160.00 | FA |
| 17.  Peoples Bank #271973924                        (u) | 311.54 | 311.54 | | 311.54 | FA |
| 18.  Petty Cash                                     (u) | 7.92 | 7.92 | | 7.92 | FA |
| 19.  Refund of Attorney Retainer                    (u) | 241.09 | 241.09 | | 241.09 | FA |
| 20.  Retzlaff's Auto Body/DBA Scott's Auto Body | 5,709.58 | 5,709.58 | | 6,000.00 | FA |
| 21.  Refund of Cancelled Insurance-Kowalczyk        (u) | 1,788.71 | 0.00 | | 0.00 | FA |
| 22.  Refund to Guadet - refinanced                  (u) | 91.56 | 0.00 | | 0.00 | FA |
| 23.  Preference/Inside Trading (Schutz's)           (u) | 250,000.00 | 280,000.00 | | 280,000.00 | FA |
| 24.  Refund from Waste Management                   (u) | Unknown | 240.79 | | 240.79 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-24408 | JRA | Judge: | James R. Ahler | Trustee Name: | GORDON E. GOUVEIA |
|---|---|---|---|---|---|---|

Case Name:    CENTER GARAGE, INC.

Date Filed (f) or Converted (c):    11/28/2012 (f)

341(a) Meeting Date:    12/27/2012

For Period Ending:    11/17/2021

Claims Bar Date:    04/26/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 25.  Unclaimed funds from State of Indiana          (u) | Unknown | 155.78 | | 155.78 | FA |
| 26.  Preference/Fraudulent Transfer- Bobb Auto Group (u) | 150,000.00 | 150,000.00 | | 150,000.00 | FA |
| 27.  Judgment against Charles Reed            (u) | 2,988.29 | 2,988.29 | | 2,988.29 | FA |
| 28.  Remnant Assets                  (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $856,326.30          $555,845.56          $556,165.98          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

- Brianna W 11/11/2021

Initial Projected Date of Final Report (TFR): 01/15/2014          Current Projected Date of Final Report (TFR): 05/01/2021

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-24408

Case Name: CENTER GARAGE, INC.

Trustee Name: GORDON E. GOUVEIA

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX66

Checking Account

Taxpayer ID No: XX-XXX7871

For Period Ending: 11/17/2021

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/16/13 | 8 | Chimo's Auto Repair | Accounts Receivables | 1121-000 | $17.74 | | $17.74 |
| 01/16/13 | 8 | Bosak Dodge | Accounts Receivables | 1121-000 | $41.59 | | $59.33 |
| 01/16/13 | 8 | Clerk Treasurer Town of Cedar Lake | Accounts Receivables | 1121-000 | $41.82 | | $101.15 |
| 01/16/13 | 8 | C.L. Vending | Accounts Receivables | 1121-000 | $55.73 | | $156.88 |
| 01/16/13 | 8 | Bobb Auto Group LLC | Accounts Receivables - reimbursement for FedEx Pkgs | 1121-000 | $57.12 | | $214.00 |
| 01/16/13 | 8 | OfficeMax | Accounts Receivables | 1121-000 | $75.09 | | $289.09 |
| 01/16/13 | 8 | South Oak Dodge | Accounts Receivables | 1121-000 | $92.96 | | $382.05 |
| 01/16/13 | 8 | IAS, L.P. | Accounts Receivables | 1121-000 | $117.59 | | $499.64 |
| 01/16/13 | 8 | Bobb Auto Group LLC | Accounts Receivables - Invoices pd to Bobb Auto from Griegers | 1121-000 | $122.71 | | $622.35 |
| 01/16/13 | 8 | IAS.L.P. | Accounts Receivables | 1121-000 | $124.54 | | $746.89 |
| 01/16/13 | 8 | Fed Ex | Accounts Receivables | 1121-000 | $130.99 | | $877.88 |
| 01/16/13 | 8 | UPS | Accounts Receivables | 1121-000 | $140.00 | | $1,017.88 |
| 01/16/13 | 8 | North Newton School Corp | Accounts Receivables - Towing | 1121-000 | $165.00 | | $1,182.88 |
| 01/16/13 | 8 | Knight Automotive & Performance | Accounts Receivables | 1121-000 | $202.20 | | $1,385.08 |
| 01/16/13 | 8 | Sanders Services | Accounts Receivables | 1121-000 | $243.86 | | $1,628.94 |
| 01/16/13 | 8 | TCF National Bank | Accounts Receivables - Charles Burgess | 1121-000 | $1,000.00 | | $2,628.94 |
| 01/16/13 | 8 | BP Products North America, Inc. | Accounts Receivables | 1121-000 | $1,212.43 | | $3,841.37 |

Page Subtotals:                                                             $3,841.37          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-24408
Case Name:  CENTER GARAGE, INC.

Taxpayer ID No:  XX-XXX7871
For Period Ending:  11/17/2021

Trustee Name:  GORDON E. GOUVEIA
Bank Name:  Rabobank, N.A.
Account Number/CD#:  XXXXXX66
Checking Account
Blanket Bond (per case limit):  $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/16/13 | 8 | Hardt, Stern & Kayne, PC | Accounts Receivables | 1121-000 | $1,254.00 | | $5,095.37 |
| 01/16/13 | 8 | School City of Hammond | Accounts Receivables | 1121-000 | $1,750.00 | | $6,845.37 |
| 01/16/13 | 15 | Silver Auto Sales, Inc | 2008 Ram 1500 Quad ST/SLT | 1129-000 | $10,500.00 | | $17,345.37 |
| 01/16/13 | 5 | Main Source | Bank Account Money | 1129-000 | $10,514.85 | | $27,860.22 |
| 01/21/13 | 15 | Silver Auto Sales, Inc | Reversed Deposit  Stopped Payment on Check Reversed Deposit 100020 1 | 1129-000 | ($10,500.00) | | $17,360.22 |
| 01/22/13 | 8 | Glen's Mobile Service | Accounts Reveivable | 1121-000 | $71.90 | | $17,432.12 |
| 01/22/13 | 8 | Terry's Auto Care | Accounts Receivable | 1121-000 | $46.50 | | $17,478.62 |
| 01/23/13 | 8 | Chris's Auto Repair | Account Receivables | 1121-000 | $70.73 | | $17,549.35 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.88 | $17,538.47 |
| 02/04/13 | 8 | Master Tech Auto Repair | Account Receivable | 1121-000 | $50.82 | | $17,589.29 |
| 02/04/13 | 8 | DME Automotive | Refund of Overpayment on dealer account | 1121-000 | $303.60 | | $17,892.89 |
| 02/14/13 | 16 | State of Indiana FSSA Admin Services | Overpymt of services for Anthony Giodano (wire) | 1229-000 | $160.00 | | $18,052.89 |
| 02/15/13 | 9 | Siver Auto Sales | Pre-Petition Sale of 2008 Ram Truck | 1129-000 | $10,500.00 | | $28,552.89 |
| 02/18/13 | 8 | Oil Exchange | Account Receivable | 1121-000 | $58.37 | | $28,611.26 |
| 02/18/13 | 8 | Dealer Motor Services | Account  receivable | 1121-000 | $191.21 | | $28,802.47 |
| 02/21/13 | 8 | Advanced Auto Parts | Accounts Receivables | 1121-000 | $11.63 | | $28,814.10 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $28.16 | $28,785.94 |

Page Subtotals:  $24,983.61    $39.04

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-24408

Case Name: CENTER GARAGE, INC.

Taxpayer ID No: XX-XXX7871

For Period Ending: 11/17/2021

Trustee Name: GORDON E. GOUVEIA

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX66

Checking Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/13 | 8 | Chase Smart Mailer Reimbursement | Account Receivable from Smart Mailer Reimbursement | 1121-000 | $1,845.00 | | $30,630.94 |
| 03/15/13 | 1 | DeMotte State Bank | Bank Account 09966 | 1129-000 | $10.75 | | $30,641.69 |
| 03/15/13 | 4 | DeMotte State Bank | Bank Account #19966 | 1129-000 | $347.68 | | $30,989.37 |
| 03/15/13 | 17 | Peoples Bank | Bank Account #973924 | 1229-000 | $311.54 | | $31,300.91 |
| 03/15/13 | 6 | Centier | Bank Account #945589 | 1129-000 | $774.16 | | $32,075.07 |
| 03/15/13 | 3 | Chase | Bank Account #61172 | 1129-000 | $3,503.09 | | $35,578.16 |
| 03/15/13 | 5 | Main Sourse Bank | Bank Account #6832 | 1129-000 | $74,584.30 | | $110,162.46 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $80.01 | $110,082.45 |
| 04/09/13 | 101 (8) | DWR Tire Exchange 1498 1/2 N. Main Street Crown Point, IN 46307 | Refund of Payment Refund of AR - Should be Bobb Auto Group | 1121-000 | ($58.37) | | $110,024.08 |
| 04/15/13 | 18 | Peoples Bank | Money from Petty Cash | 1229-000 | $7.92 | | $110,032.00 |
| 04/17/13 | 102 | U.S. BANKRUPTCY COURT 5400 FEDERAL PLAZA HAMMOND, IN 46320 | Filing Fee for Chapter 7 Trustee's Motion to Dismiss filing in related Case#12-21452, per Court Order dated 4/5/2013 [DE106] | 2700-000 | | $25.00 | $110,007.00 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $168.85 | $109,838.15 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $163.25 | $109,674.90 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $147.23 | $109,527.67 |
| 07/02/13 | 8 | Dave's Auto Repair, Inc. | AccounA/R Davie's Auto Repair, Inc. | 1121-000 | $703.64 | | $110,231.31 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $174.06 | $110,057.25 |

Page Subtotals: $82,029.71 $758.40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-24408 | |
| Case Name: CENTER GARAGE, INC. | Trustee Name: GORDON E. GOUVEIA |
| | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX66 |
| | Checking Account |
| Taxpayer ID No: XX-XXX7871 | Blanket Bond (per case limit): $3,000,000.00 |
| For Period Ending: 11/17/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/13 | 8 | Master Tech Auto Repair | Account Receivable AR Master Tech Auto Repair | 1121-000 | $107.64 | | $110,164.89 |
| 08/14/13 | 8 | IAS, L.P. | IAS refund for Nebelah Barakat | 1121-000 | $109.68 | | $110,274.57 |
| 08/30/13 | 19 | William M. Jonelis, Attorney at Law | Refund of attorney fees | 1229-000 | $241.09 | | $110,515.66 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $158.45 | $110,357.21 |
| 09/11/13 | 20 | Retzlaff's Auto Body, Inc. dba Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $110,607.21 |
| 09/12/13 | 8 | IAS, L.P. | Refund for Kristie Gaudet | 1121-000 | $91.56 | | $110,698.77 |
| 09/23/13 | 21 | Guarantee Trust Life Insurance | Refund of cancelled Insurance for Kowalczyk | 1290-000 | $1,788.71 | | $112,487.48 |
| 09/25/13 | 103 (8) | Kristie Gaudet 3627 W. Ridge Road Gary, IN  46408 | Refund due from Center Garage (refinanced) | 1121-000 | ($91.56) | | $112,395.92 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $153.89 | $112,242.03 |
| 10/04/13 | 20 | Retzlaff's Auto Body, Inc. dba Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $112,492.03 |
| 10/07/13 | 21 | Guarantee Trust Life Insurance | Reversed Deposit 100046 1 Refund of cancelled Insurance for Kowalczyk Received Stop Pyment  Notice- Belongs to Kowalczyk | 1290-000 | ($1,788.71) | | $110,703.32 |
| 10/23/13 | 8 | IAS, LP | IAS, LP | 1121-000 | $100.76 | | $110,804.08 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $175.11 | $110,628.97 |
| 11/05/13 | 20 | Retzlaff's Auto Body, inc. DBA Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $110,878.97 |

| | | |
|---|---|---|
| Page Subtotals: | $1,309.17 | $487.45 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-24408

Case Name:  CENTER GARAGE, INC.

Trustee Name:  GORDON E. GOUVEIA

Bank Name:  Rabobank, N.A.

Account Number/CD#:  XXXXXX66

Checking Account

**Exhibit 9**

Taxpayer ID No: XX-XXX7871

For Period Ending: 11/17/2021

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/20/13 | 8 | IAS, LP | Refund due dealer (Customer Justin Burczyk's Dodge Ram Pick-up) | 1121-000 | $88.66 | | $110,967.63 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | $148.79 | $110,818.84 |
| 12/04/13 | 20 | Retzlaff's Auto Body, Inc. dba Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $111,068.84 |
| 12/30/13 | 8 | Dealer Motor Services | Account Receivable (re: Invoice Number FP605940 Tabithan Raimbault refund) | 1121-000 | $28.03 | | $111,096.87 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $175.65 | $110,921.22 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $164.86 | $110,756.36 |
| 02/04/14 | 20 | Ratzlaff's Auto Body, Inc. dba Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $111,006.36 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $148.93 | $110,857.43 |
| 03/06/14 | 20 | Retzall's Auto Body, Inc. d/b/a Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $111,107.43 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $154.39 | $110,953.04 |
| 04/01/14 | 8 | Dealer Motor Services | Cancellation refund for Repossesion for Nicole Hampton | 1121-000 | $65.40 | | $111,018.44 |
| 04/03/14 | 20 | Retzlaff's Auto Body, Inc. DBA Scotts Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $111,268.44 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $170.64 | $111,097.80 |
| 05/08/14 | 20 | Retzlaff's Auto Body, Inc. dba Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $111,347.80 |

Page Subtotals:                $1,432.09            $963.26

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-24408

Case Name:  CENTER GARAGE, INC.

Trustee Name:  GORDON E. GOUVEIA

Bank Name:  Rabobank, N.A.

Account Number/CD#:  XXXXXX66

Checking Account

Taxpayer ID No:  XX-XXX7871

For Period Ending:  11/17/2021

Blanket Bond (per case limit):  $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $160.04 | $111,187.76 |
| 06/11/14 | 20 | Retzlaff's Auto Body, Inc. dba Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $111,437.76 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $154.77 | $111,282.99 |
| 07/10/14 | 20 | Retzlaff's Auto Body, Inc., DBA Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $111,532.99 |
| 07/29/14 | 8 | IAS, LP | Contract payoff | 1121-000 | $67.01 | | $111,600.00 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $176.32 | $111,423.68 |
| 08/07/14 | 20 | Retzlaff's Auto Body Inc., dba Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $111,673.68 |
| 08/12/14 | 24 | Waste Management | Refund | 1229-000 | $240.79 | | $111,914.47 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $155.35 | $111,759.12 |
| 09/11/14 | 20 | Retzlaff's Auto Body Inc., dba Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $112,009.12 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $171.68 | $111,837.44 |
| 10/07/14 | 20 | Retzloaff's Auto Body Inc. d/b/a Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $112,087.44 |
| 10/29/14 | 104 | Terry McMahon McMahon & Associates 10010 Calumet Avenue Munster, IN  46321 | Accountant for Trustee Fees per Order dated 10/27/2014 [DE58] | 3410-000 | | $4,856.25 | $107,231.19 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $166.48 | $107,064.71 |

Page Subtotals: $1,557.80  $5,840.89

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-24408

Case Name: CENTER GARAGE, INC.

Taxpayer ID No: XX-XXX7871

For Period Ending: 11/17/2021

Trustee Name: GORDON E. GOUVEIA

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX66

Checking Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/14 | 20 | Retzlaff's Auto Body DBA Scotts Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $107,314.71 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $139.68 | $107,175.03 |
| 12/09/14 | 8 | IAS, LP | ACCOUNTS RECEIVABLE from IAS, LP | 1121-000 | $60.12 | | $107,235.15 |
| 12/11/14 | 20 | Retzlaff's Auto Body, Inc. dba Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $107,485.15 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $175.00 | $107,310.15 |
| 01/09/15 | 20 | Retzlaff's Auto Body, Inc. | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $107,560.15 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $154.56 | $107,405.59 |
| 02/09/15 | 20 | Retzlaff's Auto Body, Inc. dba Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $107,655.59 |
| 02/17/15 | 105 | Shaw Fishman Glantz & Towbin, LLC 321 N. Clark Street Chicago, IL | Retainer for Special Counsel; awarded to Counsel on 5/13/2019 [DE193] | 3210-000 | | $25,000.00 | $82,655.59 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $141.99 | $82,513.60 |
| 03/06/15 | 20 | Retzlaff's Auto Body, Inc dba Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $82,763.60 |
| 03/11/15 | 106 | Terry W. McMahon McMahon & Associates, CPAs 10010 Calumet Avenue Munster, IN  46321 | Accountant for Trustee Fees per Order dated 3/6/2015 [DE83] | 3410-000 | | $962.50 | $81,801.10 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $126.53 | $81,674.57 |
| 04/08/15 | 20 | Retzlaff's Auto Body, Inc. dba Scott's Auto Body | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $81,924.57 |

Page Subtotals: $1,560.12   $26,700.26

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-24408
Case Name: CENTER GARAGE, INC.

Trustee Name: GORDON E. GOUVEIA
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account

Taxpayer ID No: XX-XXX7871
For Period Ending: 11/17/2021

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $117.71 | $81,806.86 |
| 05/08/15 | 20 | Retzlaff's Auto Body, Inc. | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $82,056.86 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $113.95 | $81,942.91 |
| 06/15/15 | 20 | Retzlaff's Auto Body, Inc. | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $82,192.91 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $125.85 | $82,067.06 |
| 07/09/15 | 20 | Retzlaff's Auto Body, Inc. | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $82,317.06 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $122.22 | $82,194.84 |
| 08/17/15 | 20 | Retzlaff's Auto Body, Inc. | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $82,444.84 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $114.41 | $82,330.43 |
| 09/11/15 | 20 | Retzlaff's Auto Body, Inc, | Repayment of Settlement per Order 10/9/2013 [DE50] | 1121-000 | $250.00 | | $82,580.43 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $126.51 | $82,453.92 |
| 09/30/15 | 107 | Retzlaff's Auto Body, Inc. DBA Scott's Auto Body 1310 E. Division Road DeMotte, IN  46310 | Overpayment of A/R | 8500-002 | | $290.42 | $82,163.50 |
| 10/29/15 | 8 | IAS, LP | Accounts Receivable | 1121-000 | $24.23 | | $82,187.73 |
| 10/29/15 | 8 | IAS, LP | Accounts Receivable | 1121-000 | $29.96 | | $82,217.69 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $118.24 | $82,099.45 |
| 11/03/15 | 108 | Shirley Baldwin 1121 Taney Street Gary, IN  46404 | Refund from IAS, LP | 8500-002 | | $24.23 | $82,075.22 |

Page Subtotals: $1,304.19   $1,153.54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-24408
Case Name: CENTER GARAGE, INC.

Taxpayer ID No: XX-XXX7871
For Period Ending: 11/17/2021

Trustee Name: GORDON E. GOUVEIA
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/15 | 109 | Duncan Wright 605 Iowa Drive Lowell, IN 46356 | Refund from IAS, LP | 8500-002 | | $29.96 | $82,045.26 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $114.12 | $81,931.14 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $129.64 | $81,801.50 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $113.43 | $81,688.07 |
| 02/18/16 | 110 | McMahon & Associates 10010 Calumet Avenue Munster`, IN 46321 | Accountant for Trustee Fees per Order dated 4/14/2017 [DE116] | 3410-000 | | $700.00 | $80,988.07 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $113.13 | $80,874.94 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $127.62 | $80,747.32 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $111.96 | $80,635.36 |
| 05/10/16 | 8 | Dealer Motor Services | Cancellation Refund for Edward & Teresa Grossman | 1121-000 | $3.85 | | $80,639.21 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $111.81 | $80,527.40 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $127.07 | $80,400.33 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $111.48 | $80,288.85 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $126.68 | $80,162.17 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $114.98 | $80,047.19 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $110.99 | $79,936.20 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $122.31 | $79,813.89 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $114.48 | $79,699.41 |

Page Subtotals: $3.85  $2,379.66

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-24408

Case Name: CENTER GARAGE, INC.

Trustee Name: GORDON E. GOUVEIA

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX66

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX7871

For Period Ending: 11/17/2021

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $122.25 | $79,577.16 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $106.82 | $79,470.34 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $118.11 | $79,352.23 |
| 04/11/17 | 111 | GORDON E. GOUVEIA 433 WEST 84TH DRIVE MERRILLVILLE, IN 46410 | Trustee Interim Compensation pursuant to Court Order 9/20/16 | 2100-000 | | $7,307.09 | $72,045.14 |
| 04/11/17 | 112 | GORDON E. GOUVEIA 433 WEST 84TH DRIVE MERRILLVILLE, IN 46410 | Trustee Interim Expenses Pursuant to Court Order dated 9/20/16 | 2200-000 | | $556.30 | $71,488.84 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $101.24 | $71,387.60 |
| 05/01/17 | 25 | Auditor of State of Indiana | Unclaimed Funds Received | 1229-000 | $155.78 | | $71,543.38 |
| 05/02/17 | 113 | McMahon & Associates 10010 Calumet Avenue Munster, IN 46321 | Accountant for Trustee Fees per Order dated 4/28/2017 [DE119] | 3410-000 | | $525.00 | $71,018.38 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $112.50 | $70,905.88 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $101.98 | $70,803.90 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $98.44 | $70,705.46 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $111.87 | $70,593.59 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $98.15 | $70,495.44 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $108.15 | $70,387.29 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $101.24 | $70,286.05 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $97.72 | $70,188.33 |

Page Subtotals: $155.78   $9,666.86

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-24408

Case Name: CENTER GARAGE, INC.

Trustee Name: GORDON E. GOUVEIA

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX66

Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX7871

For Period Ending: 11/17/2021

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $111.04 | $70,077.29 |
| 02/23/18 | 114 | McMahon & Associates 10010 Calumet Avenue Munster, IN 46321 | Void-Issued in Error | 3410-000 | | ($525.00) | $70,602.29 |
| 02/23/18 | 114 | McMahon & Associates 10010 Calumet Avenue Munster, IN 46321 | VOID entered in error | 3410-000 | | $525.00 | $70,077.29 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $94.07 | $69,983.22 |
| 03/06/18 | 115 | McMahon & Associates 10010 Calumet Avenue Munster, IN 46321 | Accountant for Trustee Fees per Order dated 3/5/2018 [DE123] | 3410-000 | | $525.00 | $69,458.22 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $100.20 | $69,358.02 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $96.43 | $69,261.59 |
| 05/25/18 | 23 | Schutz Living Trust / John G. Schutz, TTEE / Terry P Schutz, | 4-11-2018 Mediation Settlement | 1241-000 | $250,000.00 | | $319,261.59 |
| 05/25/18 | 26 | Bobb Auto Group | Mediation Sttlmt with Bobb Auto Group Pmt 1 of 3 | 1241-000 | $50,000.00 | | $369,261.59 |
| 05/30/18 | 116 | Shaw Fishman Glantz & Towbin LLC 321 N. Clark St. Suite 800 Chicago, IL 60654 | Special Counsel Fees per Order of 5/24/2018 [DE 130] 12-24408 Center Garage Special Counsel Interim Fee Compensation Per Court Order 5/24/2018 1/3 of $300K Settlement Recovery to date | 3210-000 | | $100,000.00 | $269,261.59 |
| 05/30/18 | 117 | Shaw Fishman Glantz & Towbin LLC 321 N. Clark St. Suite 800 Chicago, IL 60654 | 12-24408 Center Garage Special Counsel Interim Expenses Per Court Order 05/24/18 [DE130] Expense Reimbursement | 3220-000 | | $6,000.87 | $263,260.72 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $147.94 | $263,112.78 |

Page Subtotals: $300,000.00    $107,075.55

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  12-24408 | Trustee Name:  GORDON E. GOUVEIA | Exhibit 9 |
| Case Name:  CENTER GARAGE, INC. | Bank Name:  Rabobank, N.A. | |
| | Account Number/CD#:  XXXXXX66 | |
| | Checking Account | |
| Taxpayer ID No:  XX-XXX7871 | Blanket Bond (per case limit):  $3,000,000.00 | |
| For Period Ending:  11/17/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/18 | 27 | Clerk, Lake Superior/Circuit Court | Center Garage vs. Charles Reed | 1249-000 | $200.00 | | $263,312.78 |
| 06/05/18 | 27 | Clerk, Lake Superior/Circuit Court | Center Garage vs. Charles Reed | 1249-000 | $2,788.29 | | $266,101.07 |
| 06/05/18 | 118 | J&J Court Transcribers, Inc. 268 Evergreen Avenue Hamilton, NJ  08619 | Transcription of Mediation Conference for Adv. 14-2178 Invoice # 2018-00662 | 3722-000 | | $58.20 | $266,042.87 |
| 06/15/18 | 26 | Bobb Auto Group | Mediation Sttlmt Bobb Auto Group- Pmt 2 of 3 | 1241-000 | $50,000.00 | | $316,042.87 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $407.72 | $315,635.15 |
| 07/02/18 | 119 | GORDON E. GOUVEIA, LLC 433 W. 84TH DRIVE MERRILLVILLE, IN  46410 | Interim Compensation for Attorney for Trustee's Fees per Order 7/2/2018 [DE137] | 3110-000 | | $25,052.14 | $290,583.01 |
| 07/02/18 | 120 | GORDON E. GOUVEIA, LLC 433 WEST 84TH DRIVE MERRILLVILLE, IN  46410 | Interim Reimbursement Attorney for Trustee Expenses per Order 7/2/2018 [137] | 3120-000 | | $635.00 | $289,948.01 |
| 07/23/18 | 26 | Bobb Auto Group | Mediation Sttlmt Bobb Auto Grp Pmt 3 of 3 | 1241-000 | $50,000.00 | | $339,948.01 |
| 07/25/18 | 121 | Fox Rothschild LLP Shaw, Fishman Attention: Gordy Gouveia 321 N. Clark Street, Suite 800 Chicago, IL  60654 | 12-24408/Center Garage Special Counsel Contingency Fee per order 05/24/18 [DE130]  Center Garage 12-24408 Special Counsel 1/3 of $100K Settlement Recovery Contingency Fee per order 05/24/18 [DE130] | 3210-000 | | $32,000.00 | $307,948.01 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $472.64 | $307,475.37 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $460.06 | $307,015.31 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $235.51 | $306,779.80 |

Page Subtotals:                               $102,988.29        $59,321.27

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-24408 | Trustee Name: | GORDON E. GOUVEIA |
| Case Name: | CENTER GARAGE, INC. | Bank Name: | Rabobank, N.A. |
| | | Account Number/CD#: | XXXXXX66 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX7871 | Blanket Bond (per case limit): | $3,000,000.00 |
| For Period Ending: | 11/17/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/18 | 122 | U.S. BANKRUPTCY COURT 5400 FEDERAL PLAZA HAMMOND, IN 46320 | 10/23/18 Motion for Sale of Property, Docket #141 Filing Fee Filing Fee- Docket #141, Motion for Sale of Property | 2700-000 | | $181.00 | $306,598.80 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $277.36 | $306,321.44 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $251.77 | $306,069.67 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $243.17 | $305,826.50 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $276.51 | $305,549.99 |
| 02/01/19 | 28 | Oak Point Partners | Remnant Asset Sale per Order 1/14/19 [DE151] Remnant Asset Sale per Order 1/14/19 [DE151] | 1249-000 | $5,000.00 | | $310,549.99 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $237.68 | $310,312.31 |
| 03/20/19 | 123 | Terry W. McMahon McMahon & Associates, CPAs 10010 Calumet Avenue Munster, IN 46321 | 2018 Tax Preparation Services per Order 3/19/19 [DE160] | 3410-000 | | $787.50 | $309,524.81 |
| 03/29/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $246.48 | $309,278.33 |
| 04/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $271.14 | $309,007.19 |
| 05/16/19 | 23 | Terry Schutz | Mediation Settlement per Order dated 5/13/2019  [DE195] | 1241-000 | $30,000.00 | | $339,007.19 |
| 05/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $273.94 | $338,733.25 |
| 06/04/19 | 124 | Shaw Fishman Glantz & Towbin LLC 321 N. Clark St. Suite 800 Chicago, IL 60654 | 12-24408 Center Garage Special Counsel Interim Fee Compensation [DE193] Per Court Order 5/13/19 In full satisfaction of final award | 3210-000 | | $2,205.43 | $336,527.82 |

| | | | Page Subtotals: | | $35,000.00 | $5,251.98 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-24408

Case Name: CENTER GARAGE, INC.

Trustee Name: GORDON E. GOUVEIA

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX66

Checking Account

Taxpayer ID No: XX-XXX7871

For Period Ending: 11/17/2021

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/19 | 125 | Fox Rothschild LLP Shaw, Fishman Attention: Gordy Gouveia 321 N. Clark Street, Suite 800 Chicago, IL 60654 | 12/24408 Center Garage Special Counsel Interim Fee Compensation [DE194] Per Court Order 5/13/19 Final Award | 3210-000 | | $27,645.83 | $308,881.99 |
| 06/04/19 | 126 | Fox Rothschild LLP Shaw, Fishman Attention: Gordy Gouveia 321 N. Clark Street, Suite 800 Chicago, IL 60654 | 12/24408 Center Garage Special Counsel Interim Expenses [DE194] Per Court Order 5/13/19 Final Award | 3220-000 | | $351.25 | $308,530.74 |
| 06/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $247.43 | $308,283.31 |
| 07/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $278.72 | $308,004.59 |
| 08/27/19 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | ($1,555.39) | $309,559.98 |
| 08/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $253.27 | $309,306.71 |
| 09/04/19 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | ($253.27) | $309,559.98 |
| 09/19/19 | | Transfer to Acct # xxxxxx0029 | Transfer of Funds | 9999-000 | | $309,559.98 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $556,165.98 | $556,165.98 |
| Less: Bank Transfers/CD's | $0.00 | $309,559.98 |
| Subtotal | $556,165.98 | $246,606.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $556,165.98 | $246,606.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

Page Subtotals: $0.00 $336,527.82

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-24408 | Trustee Name: GORDON E. GOUVEIA | Exhibit 9 |
| Case Name: CENTER GARAGE, INC. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0029 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7871 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 11/17/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/19 | | Transfer from Acct # xxxxxx66 | Transfer of Funds | 9999-000 | $309,559.98 | | $309,559.98 |
| 10/30/19 | 1001 | International Sureties, LTD 701 Poydras St. Suite 420 New Orleans, LA 70139 | 11/3/2019-11/3/2020 Bond#016028270 | 2300-000 | | $150.08 | $309,409.90 |
| 11/05/19 | 1001 | International Sureties, LTD 701 Poydras St. Suite 420 New Orleans, LA 70139 | 11/3/2019-11/3/2020 Bond#016028270 Reversal Void- error in issuing. | 2300-000 | | ($150.08) | $309,559.98 |
| 11/05/19 | 1002 | International Sureties, LTD 701 Poydras St. Suite 420 New Orleans, LA 70139 | 2019-2020 Bond Premium | 2300-000 | | $165.55 | $309,394.43 |
| 12/03/20 | 1003 | International Sureties LTD 701 Pydras Street, Suite 420 New Orleans, LA 70139 | 2020-2021 Bond Premium | 2300-000 | | $195.82 | $309,198.61 |
| 06/01/21 | 1004 | GORDON E. GOUVEIA 433 WEST 84TH DRIVE MERRILLVILLE, IN 46410 | Final distribution creditor account # representing a payment of 76.46 % per court order. | 2100-000 | | $23,733.98 | $285,464.63 |
| 06/01/21 | 1005 | GORDON E. GOUVEIA 433 WEST 84TH DRIVE MERRILLVILLE, IN 46410 | Final distribution creditor account # representing a payment of 83.63 % per court order. | 2200-000 | | $2,841.36 | $282,623.27 |
| 06/01/21 | 1006 | GORDON E. GOUVEIA, LLC 433 WEST 84TH DRIVE MERRILLVILLE, IN 46410 | Final distribution creditor account # representing a payment of 58.75 % per court order. | 3110-000 | | $35,682.86 | $246,940.41 |
| 06/01/21 | 1007 | GORDON E. GOUVEIA, LLC 433 WEST 84TH DRIVE MERRILLVILLE, IN 46410 | Final distribution creditor account #Admin representing a payment of 71.02 % per court order. | 3120-000 | | $1,556.27 | $245,384.14 |
| 06/01/21 | 1008 | Mcmahon and Associates 10010 Calumet Avenue Munster, IN 46321 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 3410-000 | | $1,250.00 | $244,134.14 |
| 06/01/21 | 1009 | U. S. BANKRUPTCY COURT 5400 FEDERAL PLAZA HAMMOND, IN 46320 | Final distribution creditor account #ADVERSARY # 14-2178 representing a payment of 100.00 % per court order. | 2700-000 | | $350.00 | $243,784.14 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-24408                                                                 Trustee Name: GORDON E. GOUVEIA                    Exhibit 9
Case Name:  CENTER GARAGE, INC.                                          Bank Name:  Axos Bank
                                                                                          Account Number/CD#:  XXXXXX0029
                                                                                                                            Checking
Taxpayer ID No: XX-XXX7871                                                Blanket Bond (per case limit): $3,000,000.00
For Period Ending: 11/17/2021                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/21 | 1010 | Indiana Department of Revenue Bankruptcy Section - MS 108 100 North Senate Avenue, N240 Indianapolis, IN  46204 | Final distribution to claim 11 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $76,263.04 | $167,521.10 |
| 06/01/21 | 1011 | Internal Revenue Service P. O. Box 7346 Philadelphia, PA  19101-7346 | Final distribution to claim 25 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $6,043.64 | $161,477.46 |
| 06/01/21 | 1012 | SUPERMEDIA LLC IdearcMedia P.O. BOX 619810- MC 22 DFW Airport, TX  75261 | Final distribution to claim 1 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $594.25 | $160,883.21 |
| 06/01/21 | 1013 | OfficeMax North America 263 Shuman Blvd Naperville, IL  60563 | Final distribution to claim 2 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $127.73 | $160,755.48 |
| 06/01/21 | 1014 | BG Distributors of Indiana, Inc. PO Box 24186 Indianapolis, IN  46224 | Final distribution to claim 3 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $1,107.04 | $159,648.44 |
| 06/01/21 | 1015 | Sun-Times Media d/b/a Post-Tribune Pub. Lambert C. Genetos,Genetos Retson & Yoon LLP,8585 Broadway, Suite 480 Merrillville, IN  46410 | Final distribution to claim 4 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $16,329.76 | $143,318.68 |
| 06/01/21 | 1016 | The Reynolds And Reynolds Company C/O Thompson Hine Llp/Attn: J. Hawkins Austin Landing I 10050 Innovation Drive, Suite 400 Dayton, Oh 45342-4934 | Final distribution to claim 5 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $48,736.67 | $94,582.01 |
| 06/01/21 | 1017 | Experian Information Solutions, Inc 475 Anton Blvd Costa Mesa, CA  92626 | Final distribution to claim 8 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $42.77 | $94,539.24 |
| 06/01/21 | 1018 | Pomps Tire Service, Inc PO Box 1630 Green Bay, WI  54305 | Final distribution to claim 9 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $296.66 | $94,242.58 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-24408 | Trustee Name: GORDON E. GOUVEIA |
| Case Name: CENTER GARAGE, INC. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0029 |
| | Checking |
| Taxpayer ID No: XX-XXX7871 | Blanket Bond (per case limit): $3,000,000.00 |
| For Period Ending: 11/17/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 06/01/21 | 1019 | Reminger Co., L.P.A. 101 West Prospect Avenue Suite 1400 Cleveland, OH 44115 | Distribution | | | $171.15 | $94,071.43 |
| | | Reminger Co., L.P.A. | Final distribution to claim 12 ($150.28) creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | | |
| | | Reminger Co., L.P.A. | Final distribution to claim 13 ($20.87) creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | | |
| 06/01/21 | 1020 | Reyna Capital Corporation C/O Thompson Hine Llp/Attn J. Hawkins Austin Landing I 10050 Innovation Drive, Suite 400 Dayton, Oh 45342-4934 | Final distribution to claim 15 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $7,870.39 | $86,201.04 |
| 06/01/21 | 1021 | Terry M. Giebelstein Lane & Waterman Llp 220 N Main St., Ste. 600 Davenport, Ia 52801 | Final distribution to claim 18 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $24,993.25 | $61,207.79 |
| 06/01/21 | 1022 | Trans Union, LLC Attn: Accounts Receivable 555 W Adams St Chicago, IL 60661 | Final distribution to claim 19 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $42.22 | $61,165.57 |
| 06/01/21 | 1023 | Daniel Artmann & Karen Artmann co Locke Lord LLP, P. Russell Perdew,111 S Wacker Drive Chicago, IL 60606 | Final distribution to claim 20 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $60,690.69 | $474.88 |
| 06/01/21 | 1024 | Michael Scott Po Box 468 Momence, Il 60954 | Final distribution to claim 23 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $174.28 | $300.60 |
| 06/01/21 | 1025 | AMERICAN TIRE DISTRIBUTORS PO BOX 889 Huntersville, NC 28070-0889 | Final distribution to claim 24 creditor account # representing a payment of 20.87 % per court order. | 7100-000 | | $300.60 | $0.00 |

Page Subtotals: $0.00 $94,242.58

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-24408
Case Name: CENTER GARAGE, INC.

Taxpayer ID No: XX-XXX7871
For Period Ending: 11/17/2021

Trustee Name: GORDON E. GOUVEIA
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0029
Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/16/21 | 1013 | OfficeMax North America 263 Shuman Blvd Naperville, IL  60563 | Final distribution to claim 2 creditor account # representing a payment of 20.87 % per court order. Reversal | 7100-000 | | ($127.73) | $127.73 |
| 09/17/21 | 1015 | Sun-Times Media d/b/a Post-Tribune Pub. Lambert C. Genetos,Genetos Retson & Yoon LLP,8585 Broadway, Suite 480 Merrillville, IN  46410 | Final distribution to claim 4 creditor account # representing a payment of 20.87 % per court order. Reversal | 7100-000 | | ($16,329.76) | $16,457.49 |
| 09/21/21 | | Sun-Times Media d/b/a Post-Tribune Pub. Genetos, Lane & Buitendorp 7900 Broadway Merrillville, IN 46410 | Final Distribution to Claim 4 creditor Reversal Void- Entered in error as deposit correction instead of reissue. | 7100-000 | $16,329.76 | | $32,787.25 |
| 09/21/21 | 1026 | Sun-Times Media d/b/a Post-Tribune Pub. Genetos, Lane & Buitendorp 7900 Broadway Merrillville, IN 46410 | Final Distribution to Claim 4 creditor | 7100-000 | ($16,329.76) | | $16,457.49 |
| 09/21/21 | 1027 | Sun-Times Media d/b/a Post-Tribune Pub. Genetos, Lane & Buitendorp 7900 Broadway Merrillville, IN 46410 | Final distribution creditor #4 | 7100-000 | | $16,329.76 | $127.73 |
| 09/21/21 | 1028 | Clerk, U.S. Bankruptcy Court | Remit To Court | 7100-001 | | $127.73 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $309,559.98 | $309,559.98 |
| Less: Bank Transfers/CD's | $309,559.98 | $0.00 |
| Subtotal | $0.00 | $309,559.98 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $309,559.98 |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Page Subtotals:                    $0.00          $0.00

Exhibit 9

## TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0029 - Checking | $0.00 | $309,559.98 | $0.00 |
| XXXXXX66   - Checking Account | $556,165.98 | $246,606.00 | $0.00 |
| | $556,165.98 | $556,165.98 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $556,165.98 |
| Total Gross Receipts: | $556,165.98 |